


Dockets.Justia.com

Windows will even search for text ***within*** files.

For example, one could perform a search for a specific model name, or even a URL.

Windows will find files that contain the search term.




SEE NEXT SLIDE


Search Results
File Edit View Favorites Tools Help
Back
Search
Folders
Address Search Results
Go
Search Companion
Searching for files... Found 10 so far.
- Limited to files containing the words "erica".
- Looking in P10-EXT (E:) and in subfolders.
- Looking in system folders.
- Not looking in hidden files and folders.
- Searching E:\PERFECT 10 MAGAZINE - PDF FORMAT
Stop
Name In Folder Size Type Date Modified
erica campbell E:\ File Folder 4/15/2006 11:17 P
about google.pdf E:\about google II 1,947 KB Adobe Acrobat Doc... 8/4/2005 8:29 PM
chillingeffects.org.pdf E:\about google II 1,694 KB Adobe Acrobat Doc... 2/11/2006 12:42 A
erica lookadoo E:\cached google by model File Folder 4/15/2006 4:02 PM
rights comcast.doc E:\dmca comcast 31 KB Microsoft Office Wo... 10/21/2004 10:48
Erica Campbell.pdf E:\image msn 21,424 KB Adobe Acrobat Doc... 11/28/2005 1:19 A
Erica Lookadoo - Vol 2 No 3 - ... E:\Magazine Pgs For Court 6,256 KB Adobe Acrobat Doc... 6/4/2005 8:30 PM
2005-report.xls E:\passwords reports 636 KB Microsoft Office Exc... 4/2/2006 7:36 PM
boutell03.xls E:\passwords reports 433 KB Microsoft Office Exc... 4/13/2006 7:57 AM
totals 03.xls E:\passwords reports 214 KB Microsoft Office Exc... 4/12/2006 4:14 PM
10 objects

p10

File Edit View Favorites Tools Help

Back Search Folders

Address R:\old R\z produced to Googe June 28 2007 do not alter on external hard drive\giganews.com\p10 Go

Picture Tasks

- Get pictures from camera or scanner
- View as a slide show
- Order prints online
- Print pictures
- Copy all items to CD

File and Folder Tasks

- Make a new folder
- Publish this folder to the Web

Other Places

- giganews.com
- My Pictures
- My Computer
- My Network Places

Details

Adele_Stephens_38
Adele_Stephens_39
Adele_Stephens_040
Adele_Stephens_40
Adele_Stephens_041
Adele_Stephens_41
Adele_Stephens_42
Adele_Stephens_43
Adele_Stephens_44
Adele_Stephens_Hcks_01
Adele_Stephens_Hcks_02
Adele_Stephens_Hcks_03
Adele_Stephens_Hcks_04
Adele_Stephens_Hcks_05
Adele_Stephens_Hcks_06
Adelina_Schefferski_05
Adelina_Schefferski_08
Adelina_Schefferski_11
Adelina_Schefferski_15
Adelina_Schefferski_18
Adelina_Schefferski_21
Adelina_Schefferski_29
Adelina_Schefferski_30
Adriana_Adenti_01
Adriana_Adenti_02
Adriana_Adenti_03
Adriana_Adenti_04
Adriana_Adenti_05
Adriana_Adenti_06
Adriana_Adenti_07
Adriana_Adenti_08
Adriana_Adenti_09
Adriana_Adenti_10
Adriana_Adenti_11
Adriana_Adenti_12
Adriana_Adenti_13
Adriana_Adenti_14
Adriana_Ad
Adriana_Ad
Adriana_Ad
Adriana_Adenti_18
Adriana_Adenti_19
Adriana_Adenti_20
Adriana_Adenti_21
Adriana_Adenti_22
Adriana_Adenti_23
Adriana_Adenti_24
Alena_Drazna_09
Alena_Drazna_10
Alena_Drazna_11

Type: JPEG Image
Size: 195 KB
Date Modified: 4/26/2007 8:43 AM

Alena_Drazna_12
Alena_Drazna_13
Alena_Drazna_14
Alena_Drazna_15
Alena_Drazna_16
Alena_Young_01
Alena_Young_02
Alena_Young_05
Alena_Young_06
Alena_Young_07
Alena_Young_12
Alena_Young_14
Alena_Young_15
Alena_Young_19
Alena_Young_22
Alena_Young_23
Alena_Young_27
Alena_Young_28
Alena_Young_29
Alena_Young_30
Alena_Young_31
Alena_Young_32
Alena_Young_34
Alena_Young_35
Alena_Young_37
Alena_Young_40
Alena_Young_43
Alena_Young_44
Alena_Young_48
Alesia_Rapatskaya_08
Alesia_Rapatskaya_09
Alesia_Rapatskaya_10
Alesia_Rapatskaya_11
Alesia_Rapatskaya_14
Alesia_Rapatskaya_15
Alesia_Rapatskaya_16
Alesia_Rapatskaya_17
Alesia_Rapatskaya_19
Alesia_Rapatskaya_23
Alesia_Rapatskaya_25
Alesia_Rapatskaya_32
Alesia_Rapatskaya_37
Alesia_Rapatskaya_39
Alesia_Rapatskaya_40
Alesia_Rapatskaya_42
Alessandra_Correa_31
Alessandra_Correa_32
Alessandra_Correa_33
Alessandra_Correa_34
Alessandra_Correa_35

Alessandra_Correa_36
Alessandra_Correa_37
Alessandra_Correa_38
Alessandrina_Herrera_01
Alessandrina_Herrera_02
Alessandrina_Herrera_08
Alessandrina_Herrera_10
Alessandrina_Herrera_16
Alessandrina_Herrera_18
Alessandrina_Herrera_20
Alessandrina_Herrera_24
Alethea_Garber01
Alethea_Garber02
Alethea_Garber03
Alethea_Garber04
Alethea_Garber05
Alethea_Garber06
Alethea_Garber07
Alethea_Garber08
Alethea_Garber09
Alethea_Garber10
Alethea_Garber11
Alethea_Garber12
Alethea_Garber13
Alexa_Latona_01
Alexa_Latona_02
Alexa_Latona_03
Alexa_Latona_04
Alexa_Latona_05
Alexa_Latona_06
Alexa_Latona_07
Alexa_Latona_08
Alexa_Latona_09
Alexa_Latona_10
Alexa_Latona_11
Alexa_Latona_12
Alexa_Latona_13
Alexa_Latona_14
Alexa_Latona_15
Alexa_Latona_16
Alexa_Latona_17
Alexa_Latona_18
Alexa_Latona_19
Alexa_Latona_20
Alexa_Latona_21
alexa_latona_22
Alexa_Latona_23
Alexa_Latona_24
Alexa_Latona_25
Alexa_Latona_26

Alexandra_Berejnova_03
Alexandra_Berejnova_06
Alexandra_Berejnova_09
Alexandra_Berejnova_11
Alexandra_Berejnova_19
Alexandra_Berejnova_23
Alexandra_Berejnova_24
Alexandra_Berejnova_28
Alexandra_Berejnova_29
Alexandra_Berejnova_33
Alexandra_Berejnova_34
Alexandra_Berejnova_35
Alexandra_Berejnova_37
Alexandra_Berejnova_38
Alexandra_Berejnova_40
Alexandra_Berejnova_41
Alexandra_Berejnova_42
Alexandra_Berejnova_43
Alexandra_Berejnova_44
Alexandra_Berejnova_45
Alexandra_Berejnova_46
Alexandra_Berejnova_47
Alexandra_Berejnova_53
Alexandra_Berejnova_55
Alexandra_Berejnova_57
Alexandra_Berejnova_58
Alexandra_Berejnova_59
Alexandra_Berejnova_60
Alexandra_Berejnova_61
Alexandra_Berejnova_64
Alexandra_Berejnova_67
Alexandra_Berejnova_68
Alexandra_Berejnova_69
Alexandra_Berejnova_mag_01
Alexandra_Berejnova_mag_02
Alexandra_Berejnova_mag_03
Alexandra_Berejnova_mag_04
Alexandra_Berejnova_mag_05
Alexandra_Berejnova_mag_06
Alexandra_Berejnova_mag_07
Alexandra_Bereznova_19
Alexandra_Bereznova_33
Alexandra_Bereznova_35
Alexandra_Bereznova_40
Alexand
Alexand
Alexand
Alexand
Alexand
Alexand

September 2009

start


p10
File Edit View Favorites Tools Help
Back Search Folders
Address R:\old R\z produced to Googe June 28 2007 do not alter on external hard drive\giganews.com\p10
Go
Picture Tasks
Get pictures from camera or scanner
View as a slide show
Order prints online
Print pictures
Copy all items to CD
File and Folder Tasks
Make a new folder
Publish this folder to the Web
Other Places
giganews.com
My Pictures
My Computer
My Network Places
Details
Adelina_Schefferski_21
Adelina_Schefferski_29
Adelina_Schefferski_30
Adriana_Adenti_01
Adriana_Adenti_02
Adriana_Adenti_03
Adriana_Adenti_04
Adriana_Adenti_05
Adriana_Adenti_06
Adriana_Adenti_07
Adriana_Adenti_08
Adriana_Adenti_09
Adriana_Adenti_10
Adriana_Adenti_11
Adriana_Adenti_12
Adriana_Adenti_13
Adriana_Adenti_14
Adriana_Adenti_15
Adriana_Adenti_16
Adriana_Adenti_17
Adriana_Adenti_18
Adriana_Adenti_19
Adriana_Adenti_20
Adriana_Adenti_21
Adriana_Adenti_22
Adriana_Adenti_23
Adriana_Adenti_24
Alena_Drazna_09
Alena_Drazna_10
Alena_Drazna_11
Alena_Drazna_12
Alena_Drazna_13
Alena_Drazna_14
Alena_Drazna_15
Alena_Drazna_16
Alena_Young_01
Alena_Young_02
Alena_Young_05
Alena_Young_06
Alena_Young_07
Alena_Young_12
Alena_Young_14
Alena_Young_15
Alena_Young_19
Alena_Young_22
Alena_Young_23
Alena_Young_27
September 2009
start

**PLAINTIFF PERFECT 10, INC'S EXHIBIT SHOWING EXAMPLES FROM GOOGLE'S DOCUMENT PRODUCTIONS**

**FILED UNDER SEAL**



**Examples of Google's Document Production**

Date: 22 September 2006

To: Dangle, Inc.

Re: Notice of Copyright Infringement

am writing to ___ to thrall myself of my rights under the Digital Millennium Copyright Act (DMCA). This letter is a Nonce of Infringement as authorized in § 512(c) of the U.S. Copyright taw.

1. The copyrighted work at issue is the text that appears on:

a. h [redacted]
p. hUpl/nowt:meltlelsbbghatbor.opmlb Larpt ves!$00619112t.23t 9556 Mm1
c. h... liuwsmeethis.blo:.`rbor.com'-.tor archives2006/9/122319473.htrul
d,htlLWtQw5t3MIt.h15:bU?.gLIr#_nr_eaAtilp. ac higpr iKi(9itt/Z31...$L.t.tnj
lb; e..l+•a/" 1 1 , tml
f. blal/nets_smellMis blQgherlwr com/bldg/ archiv_ea/2006/Q/t............hLml
/huwSmelit#tls.Ni harbor.cotnlbioe archlvesi200e/91Si2310262.tRmi
ii bt ? ill owrmalRiva,gi4gt ttarpomlplogf atrihiy 44415t9J2.1972N.,kPPi
[redacted]
i. t.ttpllnowsrnpilt7.6 blogharior.corglblo / arehivas/2006/9/8/2NAMILhtml
k hupYtnowwsmeli his.blagMrbor.com/btoxfa rchlves2006l9/62300566.htm1
l. Httt~;l-sweinellthic.blog_harba~_co lgbivasi2006101512287537.htm1
m. nr' n.eust ,e_r [redacted]
n. bgplltwwsme!) tbjg.btogharbor.e /¢og/ a rch tves/2008/9/lL22$.6977htt0.i
o. httpl/nawsmelmtrbalt-rat. ;camlbia archivesf2068/915/2296906 Mmt
p. http;llpowsmeiiit.ie,t.i0gharbnr,comb?lqg/ arai lvge/Z$6/8/311226257 5_html
q. hilt:l%nowsgiellthis.tdtvgharbor.comlblodl arghives2006l8141/2281969.htmi
r. tiitgtinowsmeelnis blbghartlg cQm/biog archfirpa20D6/8/30 788$Q FYtml
s. htlpl(nowsmelttds.0whigpor.comtblogl archtvesi2006/81302278687h1m1
t. htti nawcmellttic.blogtla rttpram btogl r plypr/2Q04f8h02279512 htr :i
u. ll l./m wsmelithis..l,,,l, r n. archives20061/8129/2215633.html
v. MIL'.lrgwsrgglfiig bbgharbor cgm/b)og/ erchivea200818/27/2Z48492hlm.
w. Litti~'/lhawameFBhis.blagflarbor cOmlblOgt atctilns/2006/8272285694:gw
x. http;'4ric't ill ic.D(ogtiarbarr~gnkigglarchivelllllll8(211 R 93 him;
y. had/ 0 mehui, a,, ore, lb m.. c i r, ;127/2264 9.html
z. hpg.Y/ lowslge&ft4k ;bigghar¢pr_com/blgaghiveat20S0112 /22 5fl5,h6n1
aa. htlpNhows¢telm s.blatgtaehoisom(M641 archives/2006/W25C2249491 z ol
bb. iadeRnowsmenth:u br v"F.3r'oo co rJbtQtarchivesI2006(6/5/22643C5 tlml
cc. htht:l/nowsmellthis.blooharbor.com/bloni archives/2006/8/25/2263700html
dd. hppllnowsmeithia.blogbarbgrc0m/k.og/ stghiv@s/20ti6/8/251226377 0.httN
ee. http:NrtDwame0thiS.Biagft8rbar.Co10/blat attives/2006/8/2 3/225 751 7.html
ff. b ;Nnowemcllthie blogtearbprg¢r, :/Clog!_arcy.jeP2QJ61Ed2 312257 32k'.ml
gg. lthn://nowsmeilthip.biooharbor.00m/bloa/ archives/200618/23l2257154.html
hh. hllpl/nowsmellthi0 biggharbar.cor/ttrt jrr M0781t , s 23¢Qlrpn
ii. rtnawsmel/sbtordtareror.eomtb(antar rhes2006l8f222254007.eenv
jj. twig nowGmeilthi.".b harbor._comtblpg(archived200618/22/2253986.hbnl
kk. h 9/ his.bl r, . 724. rnl
ll. t7t(g~/ingwamefiYh blogharb0r.conl/bioal arcttivas/2QQ /8122J22538?2,htm1
mm. h //nowsmeethis.piogharbor.com/blog! archivesf200518222251285.html
nn. http;llnovtemeljthie.biogharba;,camhblaa/ archlllll 06/8d" 522353?3/it l
oo. ha :/ ow. o i. 6 rc i.:,l"O• ;116 67 wl
pp. t/nov_gsu Ufilsblogharirror_, AJlbgt amhiyve12MI3F4Bf4 1:9%jitml
qq. 'l.:llnowsmefttis.btol harbor.com/blo. arChives/2006fW16/2233648.t'Aml
rr. bttp llnawcros8thidblafiharbar.rom/blop archiveCC20 /8/t5/2232457_Mpt
ss. http://nowsmelfbis.b)pnharbor.comiplao/ archivesl2006/8115/22322334.htmi
tt. htlg;NgogvsgtaJithie bloharbor,comlblo,g/ archivas/2006/8/15/2232232.hGn1
uu. h J.~owarpel14fls.blavfltrbor.com/61ogt accilYes!2606Bf14/2227574.html
vv. h2tgl/ngyrgmlel Mcgi<arbg",camR, loWphlyced2006rl 11/2225165.jitrli
ww. tithylfnowsmelhhis.bkmhadw comlblog/ archivasl2006/8/12f2224338.html
xx. nppnrowsmeitth s bFoghartwr com/ntog~ascn ~e tzo J!2/zls9yas_hnnl
yy. WlfnowsmelBhls:6lotharbpr.COmlbiogl archives12005011121699O2t.hhnl
zz. hV:l:mew":elidlis.blogharbcr. malbiogl_crchivee 200sf7)31/2169025.htm1

2. The infringing material appears at the website addresses:

a. htt:/hNww.melontinl.00m/2z362/frmrance/nnvacation
b. hial/nyyn rupient!ni.com/233g1lfr@granc logline (ragrarc®, ebspp_ir!9

Received att 5:01PM, 1/18/2008

JAN I8 2008 5:25 PM FR

**CERTIFICATE OF REGISTRATION**

Thi8 Certificate ielued under the seal of the Copyright Office in accordance with title It Unhtecl States code, amnstentatreglStralion haEteen made iorWieweal dentifad batov6The Informatlotl an mis certificate has been made a part of the Copyright Of506 r orth.

z

ISSIMISS Sta upwlat SILa ran in..—.t rrwere= RarStR A,z-, uananr+aPt1Z Sip1MWSI$HST

1

PIMWCSIA o1RALTBPNAHVI'1T T35

? AMCENA9h}L' 11 aals ! racon-louru.pecktL aW.aeao) ea Bata at.1dr

RF'aaals bt.TteeAoaremblatn Yj Y lalav 4ety..T cam*.

DAIMILIMEAMItirtit IMMSOtalt

Year teieDad

rrs4oV flee- C. / Awn MI

2

S .at C ww48.a ip.k., , ~, TpA U nallilr0VIsacit8, vewors .ar..ba. 1-8.i

teffidr ar 4 A~Oatt .... f~rtit-p(.Nt

NATT1fa+It7loM eauttan,vt

nee +rwP, ,trAailFAUTI10Q T

Clit a'ases wap

pq. —

Parurf

feLMMdS 4 V a a_a.. M M, 1aglda rimalas a tenal Y/ainaaetratiaterp

ayiea,bra ma. WAAQCFAUTISJE'R

tens i+

aroma Wwr re 6 wan.wka 1=1C»1 InONAUTYOWPOWCRB w I2M

AsM O

IIIORt SCONr

aaaefarldtV7 swam

Ins ebb- me. aatana Atencat rVP J ohm 'y61~ ~'

reM tlNe itapteWlri.,

pYry~iendr D pNe

a Ms, NATOIQOPM$1IOMRIM Tatel rrsy6miceo,fiWmpmy4erdN..a

TEA4W OFTtl~ OATRAND NAT ONOPIMSTT C&nCNOFT T aTVCUT EwOTX

4y -Q 70- at r - 1GYS c

tt
I
n
.
P.
81

pWrapPolygonVertices8;7;(0,0);(0,21606);(21603,21606);(21603,4363);(20355,4363);(20355,0);(0,0);fBehindDocument1 DKGLARATK IN

TO tot best Q my cv led -e,LaVC never Outhoriz%d

111 ICI LGG4 14: u4. 131 GLUOC b44 NUJKM LRIlthi PAGE 16/16

APR-04- 7,2:11 FRO1:N. 71'OEH'PE

ECT 10 3102059642 T0: 400 449 8819

P.001,001

-XjCl AOV-30-2001 FRI 02:48 PH BERHAI1 HARSHER RESSER FAX R0. 323 965 11318 r. w+uo

FTCI1 FHOr M. : 7s1+12;5 Had. 28 at 2:a :

Pa

FhCl1 : 83.Ni w6IN T~ lit. POI Na. '718 MS 6'.53 Hw. 1.0 2*: 9:SO4pti

P4

Lit O'

'dcg.

a

wraab 4 **mat.** isms** u swift

Mfrs vseammdsol artramde **=*Err*** atons!lrGaio

(=di

whale us remitrikWa"w.

7=1,16net"ict mmHg tn, sck!a,m

am, Anna bs*leh equal

irttapsatittlegsarewonwa

Way spa or saDseemawofa

multi

There are an extremely large number of rights of publicity violations of Perfect 10 models and mainstream celebrities in the Amazon Search index.

What follows below are URLs that were reached by doing Amazon searches which contain rights of publicity violations. The models in the URLs below have assigned rights of publicity to Perfect 10, Inc. In many cases those models assigned their rights in the hope that Perfect 10 would help them stop the widespread and often defamatory misuse of their name and/or images. I have attached a number of such rights assignments, including assignments from Amy Weber,

**Fax: 4 pages**
**ATTN: USER SUPPORT, DMCA COMPLAINTS**

**SUBJECT: INFRINGEMENT**
**NOTIFICATION - 2nd Offense**
**COPYRIGHT VIOLATOR:**
**OVERNIGHTFISH.COM**
**PREVIOUS OFFENSE:** [#33459404] **Google DMCA Complaint**

From: Dave Burr
2112
6 Va
nowe
n Str
eet
Cano
ga
Park,
CA
9130
3 Vivi
dAqu
arium
s.co
m

p
h
.
8
1
8
-
3
4
8
-
3
2
8
8
f
a
x
.
8
1
8
-
3
4
8
-
3
2
7
2

| INFRINGING URL | AMAZON SEARCH | PERFECT 10 MAGAZINE |
|---|---|---|
| | | |
| nov-all.com/memberswestmodels.htm | Heather Fussner | vol 1, no 2, p 36 - 43 |
| angelfire.com/art2/imnuderightnow/ | Heather Fussner | vol 1, no 2, p 36 - 43 |
| galerie.malerwerkst.at/thumbnails.php?album=1 | Heather Fussner | vol 1, no 2, p 36 - 43 |
| | | |
| asianology.com/daily/01-14-2005/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| clarence.com/download/wallpaper/Models_e_Pinup/Isabelle_Funaro/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| megapolis.com.ar/lucas/Isabelle_Funaro/image1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| modellvilag.hu/index.php?page=/index.nml&subpage=/galeria/holgyek/betu.nml&kat1=36 | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/gallery_1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-01_p10v3.1.htm | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-02_p10v3.1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| serial-gamer.com/fichewallpapers-201-3.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| snarkybastard.blogspot.com/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| topesexy.net/actrices/index.php | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| | | |
| abc-celebs.com/html_modelle/monika_zsibrita.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| allpics.org/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| all-pictures-photos.com/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| bestdesktop.narod.ru/desktop/Natalie_Portman/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebrity-pictures-world.com/m/monika-zsibrita-pictures.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebstation.org/picture/40937/Monika_Zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| coolwallpaper.com/Gallery/Models/Monika%20Zsibrita/index1i.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| dreamworld.free.fr/babe030.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| eroticaland.net/WWVX.php?T=playmates_photos&D=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| erotikpool.at/thumbnails/Topgirls/Gallery005/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| extreme.ihatemycubicle.com/2005/01/monika.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| home.tiscali.be/carpenochem/Frames/Vrouwenalfabet/M.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modutes/uskolaxgallery/index.php | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php?carpeta=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| pic.aisex.com/new/messages/3273.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| superbird.picturetrades.com/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| vusti.dk/babes/default.asp?moolok=yes | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| wallpaperbase.com/celebs-monikazsibrita.shtml | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| yourbabes.de/index.php?lang=en&content=show&wpid=943 | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |

| INFRINGING URL | AMAZON SEARCH | PERFECT 10 MAGAZINE |
|---|---|---|
| | | |
| nov-all.com/memberswestmodels.htm | Heather Fussner | vol 1, no 2, p 36 - 43 |
| angelfire.com/art2/imnuderightnow/ | Heather Fussner | vol 1, no 2, p 36 - 43 |
| galerie.malerwerkst.at/thumbnails.php?album=1 | Heather Fussner | vol 1, no 2, p 36 - 43 |
| | | |
| asianology.com/daily/01-14-2005/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| clarence.com/download/wallpaper/Models_e_Pinup/Isabelle_Funaro/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| megapolis.com.ar/lucas/Isabelle_Funaro/image1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| modellvilag.hu/index.php?page=/index.nml&subpage=/galeria/holgyek/betu.nml&kat1=36 | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/gallery_1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-01_p10v3.1.htm | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-02_p10v3.1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| serial-gamer.com/fichewallpapers-201-3.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| snarkybastard.blogspot.com/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| topesexy.net/actrices/index.php | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| | | |
| abc-celebs.com/html_modelle/monika_zsibrita.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| allpics.org/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| all-pictures-photos.com/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| bestdesktop.narod.ru/desktop/Natalie_Portman/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebrity-pictures-world.com/m/monika-zsibrita-pictures.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebstation.org/picture/40937/Monika_Zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| coolwallpaper.com/Gallery/Models/Monika%20Zsibrita/index1i.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| dreamworld.free.fr/babe030.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| eroticaland.net/WWVX.php?T=playmates_photos&D=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| erotikpool.at/thumbnails/Topgirls/Gallery005/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| extreme.ihatemycubicle.com/2005/01/monika.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| home.tiscali.be/carpenochem/Frames/Vrouwenalfabet/M.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php?carpeta=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| pic.aisex.com/new/messages/3273.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| superbird.picturetrades.com/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| vusti.dk/babes/default.asp?moolok=yes | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| wallpaperbase.com/celebs-monikazsibrita.shtml | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| yourbabes.de/index.php?lang=en&content=show&wpid=943 | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |

| INFRINGING URL | AMAZON SEARCH | PERFECT 10 MAGAZINE |
|---|---|---|
| | | |
| nov-all.com/memberswestmodels.htm | Heather Fussner | vol 1, no 2, p 36 - 43 |
| angelfire.com/art2/imnuderightnow/ | Heather Fussner | vol 1, no 2, p 36 - 43 |
| galerie.malerwerkst.at/thumbnails.php?album=1 | Heather Fussner | vol 1, no 2, p 36 - 43 |
| | | |
| asianology.com/daily/01-14-2005/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| clarence.com/download/wallpaper/Models_e_Pinup/Isabelle_Funaro/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| megapolis.com.ar/lucas/Isabelle_Funaro/image1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| modellvilag.hu/index.php?page=/index.nml&subpage=/galeria/holgyak/betu.nml&kat1=36 | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/gallery_1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-01_p10v3.1.htm | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-02_p10v3.1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| serial-gamer.com/fichewallpapers-201-3.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| snarkybastard.blogspot.com/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| topesexy.net/actrices/index.php | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| | | |
| abc-celebs.com/html_modelle/monika_zsibrita.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| allpics.org/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| all-pictures-photos.com/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| bestdesktop.narod.ru/desktop/Natalie_Portman/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebrity-pictures-world.com/m/monika-zsibrita-pictures.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebstation.org/picture/40937/Monika_Zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| coolwallpaper.com/Gallery/Models/Monika%20Zsibrita/index1i.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| dreamworld.free.fr/babe030.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| eroticaland.net/WWVX.php?T=playmates_photos&D=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| erotikpool.at/thumbnails/Topgirls/Gallery005/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| extreme.ihatemycubicle.com/2005/01/monika.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| home.tiscali.be/carpenochem/Frames/Vrouwenalfabet/M.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php?carpeta=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| pic.aisex.com/new/messages/3273.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| superbird.picturetrades.com/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| vusti.dk/babes/default.asp?moolok=yes | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| wallpaperbase.com/celebs-monikazsibrita.shtml | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| yourbabes.de/index.php?lang=en&content=show&wpid=943 | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |

| INFRINGING URL | AMAZON SEARCH | PERFECT 10 MAGAZINE |
|---|---|---|
| | | |
| nov-all.com/memberswestmodels.htm | Heather Fussner | vol 1, no 2, p 36 - 43 |
| angelfire.com/art2/imnuderightnow/ | Heather Fussner | vol 1, no 2, p 36 - 43 |
| galerie.materwerkst.at/thumbnails.php?album=1 | Heather Fussner | vol 1, no 2, p 36 - 43 |
| | | |
| asianology.com/daily/01-14-2005/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| clarence.com/download/wallpaper/Models_e_Pinup/Isabelle_Funaro/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| megapolis.com.ar/lucas/Isabelle_Funaro/image1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| modellvilag.hu/index.php?page=/index.nml&subpage=/galeria/holgyek/betu.nml&kat1=36 | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/gallery_1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-01_p10v3.1.htm | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-02_p10v3.1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| serial-gamer.com/fichewallpapers-201-3.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| snarkybastard.blogspot.com/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| topesexy.net/actrices/index.php | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| | | |
| abc-celebs.com/html_modelle/monika_zsibrita.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| allpics.org/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| all-pictures-photos.com/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| bestdesktop.narod.ru/desktop/Natalie_Portman/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebrity-pictures-world.com/m/monika-zsibrita-pictures.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebstation.org/picture/40937/Monika_Zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| coolwallpaper.com/Gallery/Models/Monika%20Zsibrita/index1i.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| dreamworld.free.fr/babe030.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| eroticaland.net/WWVX.php?T=playmates_photos&D=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| erotikpool.at/thumbnails/Topgirls/Gallery005/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| extreme.ihatemycubicle.com/2005/01/monika.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| home.tiscali.be/carpenochem/Frames/Vrouwenalfabet/M.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php?carpeta=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| pic.aisex.com/new/messages/3273.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| superbird.picturetrades.com/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| vusti.dk/babes/default.asp?moolok=yes | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| wallpaperbase.com/celebs-monikazsibrita.shtml | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| yourbabes.de/index.php?lang=en&content=show&wpid=943 | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |

| INFRINGING URL | AMAZON SEARCH | PERFECT 10 MAGAZINE |
|---|---|---|
| | | |
| nov-all.com/memberswestmodels.htm | Heather Fussner | vol 1, no 2, p 36 - 43 |
| angelfire.com/art2/imnuderightnow/ | Heather Fussner | vol 1, no 2, p 36 - 43 |
| galerie.materwerkst.at/thumbnails.php?album=1 | Heather Fussner | vol 1, no 2, p 36 - 43 |
| | | |
| asianology.com/daily/01-14-2005/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| clarence.com/download/wallpaper/Models_e_Pinup/Isabelle_Funaro/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| megapolis.com.ar/lucas/Isabelle_Funaro/image1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| modellvilag.hu/index.php?page=/index.nml&subpage=/galeria/holgyek/betu.nml&kat1=36 | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphans.alladultfemale.com/gallery_1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-01_p10v3.1.htm | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-02_p10v3.1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| serial-gamer.com/fichewallpapers-201-3.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| snarkybastard.blogspot.com/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| topesexy.net/actrices/index.php | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| | | |
| abc-celebs.com/html_modelle/monika_zsibrita.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| allpics.org/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| all-pictures-photos.com/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| bestdesktop.narod.ru/desktop/Natalie_Portman/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebrity-pictures-world.com/m/monika-zsibrita-pictures.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebstation.org/picture/40937/Monika_Zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| coolwallpaper.com/Gallery/Models/Monika%20Zsibrita/index1i.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| dreamworld.free.fr/babe030.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| eroticaland.net/WWVX.php?T=playmates_photos&D=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| erotikpool.at/thumbnails/Topgirls/Gallery005/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| extreme.ihatemycubicle.com/2005/01/monika.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| home.tiscali.be/carpenochem/Frames/Vrouwenalfabet/M.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php?carpeta=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| pic.aisex.com/new/messages/3273.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| superbird.picturetrades.com/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| vusti.dk/babes/default.asp?moolok=yes | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| wallpaperbase.com/celebs-monikazsibrita.shtml | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| yourbabes.de/index.php?lang=en&content=show&wpid=943 | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |

| INFRINGING URL | AMAZON SEARCH | PERFECT 10 MAGAZINE |
|---|---|---|
| | | |
| nov-all.com/memberswestmodels.htm | Heather Fussner | vol 1, no 2, p 36 - 43 |
| angelfire.com/art2/imnuderightnow/ | Heather Fussner | vol 1, no 2, p 36 - 43 |
| galerie.malerwerkst.at/thumbnails.php?album=1 | Heather Fussner | vol 1, no 2, p 36 - 43 |
| | | |
| asianology.com/daily/01-14-2005/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| clarence.com/download/wallpaper/Models_e_Pinup/Isabelle_Funaro/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| megapolis.com.ar/lucas/Isabelle_Funaro/image1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| modellvilag.hu/index.php?page=/index.nml&subpage=/galeria/holgyak/betu.nml&kat1=36 | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/gallery_1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-01_p10v3.1.htm | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-02_p10v3.1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| serial-gamer.com/fichewallpapers-201-3.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| snarkybastard.blogspot.com/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| topesexy.net/actrices/index.php | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| | | |
| abc-celebs.com/html_modelle/monika_zsibrita.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| allpics.org/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| all-pictures-photos.com/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| bestdesktop.narod.ru/desktop/Natalie_Portman/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebrity-pictures-world.com/m/monika-zsibrita-pictures.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebstation.org/picture/40937/Monika_Zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| coolwallpaper.com/Gallery/Models/Monika%20Zsibrita/index1i.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| dreamworld.free.fr/babe030.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| eroticaland.net/WWVX.php?T=playmates_photos&D=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| erotikpool.at/thumbnails/Topgirls/Gallery005/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| extreme.ihatemycubicle.com/2005/01/monika.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| home.tiscali.be/carpenochem/Frames/Vrouwenalfabet/M.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php?carpeta=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| pic.aisex.com/new/messages/3273.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| superbird.picturetrades.com/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| vusti.dk/babes/default.asp?moolok=yes | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| wallpaperbase.com/celebs-monikazsibrita.shtml | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| yourbabes.de/index.php?lang=en&content=show&wpid=943 | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |

| INFRINGING URL | AMAZON SEARCH | PERFECT 10 MAGAZINE |
|---|---|---|
| | | |
| nov-all.com/memberswestmodels.htm | Heather Fussner | vol 1, no 2, p 36 - 43 |
| angelfire.com/art2/imnuderightnow/ | Heather Fussner | vol 1, no 2, p 36 - 43 |
| galerie.malerwerkst.at/thumbnails.php?album=1 | Heather Fussner | vol 1, no 2, p 36 - 43 |
| | | |
| asianology.com/daily/01-14-2005/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| clarence.com/download/wallpaper/Models_e_Pinup/Isabelle_Funaro/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| megapolis.com.ar/lucas/Isabelle_Funaro/image1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| modelvilag.hu/index.php?page=/index.nml&subpage=/galeria/holgyek/betu.nml&kat1=36 | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/gallery_1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-01_p10v3.1.htm | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-02_p10v3.1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| serial-gamer.com/fichewallpapers-201-3.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| snarkybastard.blogspot.com/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| topesexy.net/actrices/index.php | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| | | |
| abc-celebs.com/html_modelle/monika_zsibrita.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| allpics.org/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| all-pictures-photos.com/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| bestdesktop.narod.ru/desktop/Natalie_Portman/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebrity-pictures-world.com/m/monika-zsibrita-pictures.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebstation.org/picture/40937/Monika_Zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| coolwallpaper.com/Gallery/Models/Monika%20Zsibrita/index1i.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| dreamworld.free.fr/babe030.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| eroticaland.net/WWVX.php?T=playmates_photos&D=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| erotikpool.at/thumbnails/Topgirls/Gallery005/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| extreme.ihatemycubicle.com/2005/01/monika.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| home.tiscali.be/carpenochem/Frames/Vrouwenalfabet/M.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php?carpeta=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| pic.aisex.com/new/messages/3273.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| superbird.picturetrades.com/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| vusti.dk/babes/default.asp?moolok=yes | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| wallpaperbase.com/celebs-monikazsibrita.shtml | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| yourbabes.de/index.php?lang=en&content=show&wpid=943 | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |

| INFRINGING URL | AMAZON SEARCH | PERFECT 10 MAGAZINE |
|---|---|---|
| | | |
| nov-all.com/memberswestmodels.htm | Heather Fussner | vol 1, no 2, p 36 - 43 |
| angelfire.com/art2/imnuderightnow/ | Heather Fussner | vol 1, no 2, p 36 - 43 |
| galerie.malerwerkst.at/thumbnails.php?album=1 | Heather Fussner | vol 1, no 2, p 36 - 43 |
| | | |
| asianology.com/daily/01-14-2005/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| clarence.com/download/wallpaper/Models_e_Pinup/Isabelle_Funaro/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| megapolis.com.ar/lucas/Isabelle_Funaro/image1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| modellvilag.hu/index.php?page=/index.nml&subpage=/galeria/holgyek/betu.nml&kat1=36 | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/gallery_1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-01_p10v3.1.htm | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-02_p10v3.1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| serial-gamer.com/fichewallpapers-201-3.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| snarkybastard.blogspot.com/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| topesexy.net/actrices/index.php | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| | | |
| abc-celebs.com/html_modelle/monika_zsibrita.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| allpics.org/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| all-pictures-photos.com/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| bestdesktop.narod.ru/desktop/Natalie_Portman/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebrity-pictures-world.com/m/monika-zsibrita-pictures.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebstation.org/picture/40937/Monika_Zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| coolwallpaper.com/Gallery/Models/Monika%20Zsibrita/index1i.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| dreamworld.free.fr/babe030.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| eroticaland.net/WWVX.php?T=playmates_photos&D=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| erotikpool.at/thumbnails/Topgirls/Gallery005/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| extreme.ihatemycubicle.com/2005/01/monika.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| home.tiscali.be/carpenochem/Frames/Vrouwenalfabet/M.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php?carpeta=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| pic.aisex.com/new/messages/3273.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| superbird.picturetrades.com/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| vusti.dk/babes/default.asp?moolok=yes | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| wallpaperbase.com/celebs-monikazsibrita.shtml | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| yourbabes.de/index.php?lang=en&content=show&wpid=943 | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |

| INFRINGING URL | AMAZON SEARCH | PERFECT 10 MAGAZINE |
|---|---|---|
| | | |
| nov-all.com/memberswestmodels.htm | Heather Fussner | vol 1, no 2, p 36 - 43 |
| angelfire.com/art2/imnuderightnow/ | Heather Fussner | vol 1, no 2, p 36 - 43 |
| galerie.materwerkst.at/thumbnails.php?album=1 | Heather Fussner | vol 1, no 2, p 36 - 43 |
| | | |
| asianology.com/daily/01-14-2005/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| clarence.com/download/wallpaper/Models_e_Pinup/Isabelle_Funaro/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| megapolis.com.ar/lucas/Isabelle_Funaro/image1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| modellvilag.hu/index.php?page=/index.nml&subpage=/galeria/holgyek/betu.nml&kat1=36 | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/gallery_1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-01_p10v3.1.htm | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-02_p10v3.1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| serial-gamer.com/fichewallpapers-201-3.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| snarkybastard.blogspot.com/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| topesexy.net/actrices/index.php | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| | | |
| abc-celebs.com/html_modelle/monika_zsibrita.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| allpics.org/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| all-pictures-photos.com/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| bestdesktop.narod.ru/desktop/Natalie_Portman/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebrity-pictures-world.com/m/monika-zsibrita-pictures.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebstation.org/picture/40937/Monika_Zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| coolwallpaper.com/Gallery/Models/Monika%20Zsibrita/index1i.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| dreamworld.free.fr/babe030.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| eroticaland.net/WWVX.php?T=playmates_photos&D=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| erotikpool.at/thumbnails/Topgirls/Gallery005/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| extreme.ihatemycubicle.com/2005/01/monika.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| home.tiscali.be/carpenochem/Frames/Vrouwenalfabet/M.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php?carpeta=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| pic.aisex.com/new/messages/3273.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| superbird.picturetrades.com/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| vusti.dk/babes/default.asp?moolok=yes | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| wallpaperbase.com/celebs-monikazsibrita.shtml | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| yourbabes.de/index.php?lang=en&content=show&wpid=943 | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |

| INFRINGING URL | AMAZON SEARCH | PERFECT 10 MAGAZINE |
|---|---|---|
| | | |
| nov-all.com/memberswestmodels.htm | Heather Fussner | vol 1, no 2, p 36 - 43 |
| angelfire.com/art2/imnuderightnow/ | Heather Fussner | vol 1, no 2, p 36 - 43 |
| galerie.malerwerkst.at/thumbnails.php?album=1 | Heather Fussner | vol 1, no 2, p 36 - 43 |
| | | |
| asianology.com/daily/01-14-2005/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| clarence.com/download/wallpaper/Models_e_Pinup/Isabelle_Funaro/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| megapolis.com.ar/lucas/Isabelle_Funaro/image1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| modellvilag.hu/index.php?page=/index.nml&subpage=/galeria/holgyek/betu.nml&kat1=36 | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/gallery_1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-01_p10v3.1.htm | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-02_p10v3.1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| serial-gamer.com/fichewallpapers-201-3.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| snarkybastard.blogspot.com/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| topesexy.net/actrices/index.php | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| | | |
| abc-celebs.com/html_modelle/monika_zsibrita.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| allpics.org/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| all-pictures-photos.com/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| bestdesktop.narod.ru/desktop/Natalie_Portman/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebrity-pictures-world.com/m/monika-zsibrita-pictures.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebstation.org/picture/40937/Monika_Zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| coolwallpaper.com/Gallery/Models/Monika%20Zsibrita/index1i.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| dreamworld.free.fr/babe030.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| eroticaland.net/WWVX.php?T=playmates_photos&D=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| erotikpool.at/thumbnails/Topgirls/Gallery005/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| extreme.ihatemycubicle.com/2005/01/monika.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| home.tiscali.be/carpenochem/Frames/Vrouwenalfabet/M.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php?carpeta=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| pic.aisex.com/new/messages/3273.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| superbird.picturetrades.com/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| vusti.dk/babes/default.asp?moolok=yes | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| wallpaperbase.com/celebs-monikazsibrita.shtml | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| yourbabes.de/index.php?lang=en&content=show&wpid=943 | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |

| INFRINGING URL | AMAZON SEARCH | PERFECT 10 MAGAZINE |
|---|---|---|
| | | |
| nov-all.com/memberswestmodels.htm | Heather Fussner | vol 1, no 2, p 36 - 43 |
| angelfire.com/art2/imnuderightnow/ | Heather Fussner | vol 1, no 2, p 36 - 43 |
| galerie.malerwerkst.at/thumbnails.php?album=1 | Heather Fussner | vol 1, no 2, p 36 - 43 |
| | | |
| asianology.com/daily/01-14-2005/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| clarence.com/download/wallpaper/Models_e_Pinup/Isabelle_Funaro/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| megapolis.com.ar/lucas/Isabelle_Funaro/image1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| modellvilag.hu/index.php?page=/index.nml&subpage=/galeria/holgyek/betu.nml&kat1=36 | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/gallery_1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-01_p10v3.1.htm | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-02_p10v3.1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| serial-gamer.com/fichewallpapers-201-3.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| snarkybastard.blogspot.com/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| topesexy.net/actrices/index.php | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| | | |
| abc-celebs.com/html_modelle/monika_zsibrita.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| allpics.org/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| all-pictures-photos.com/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| bestdesktop.narod.ru/desktop/Natalie_Portman/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebrity-pictures-world.com/m/monika-zsibrita-pictures.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebstation.org/picture/40937/Monika_Zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| coolwallpaper.com/Gallery/Models/Monika%20Zsibrita/index1i.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| dreamworld.free.fr/babe030.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| eroticaland.net/WWVX.php?T=playmates_photos&D=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| erotikpool.at/thumbnails/Topgirls/Gallery005/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| extreme.ihatemycubicle.com/2005/01/monika.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| home.tiscali.be/carpenochem/Frames/Vrouwenalfabet/M.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php?carpeta=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| pic.aisex.com/new/messages/3273.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| superbird.picturetrades.com/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| vusti.dk/babes/default.asp?moolok=yes | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| wallpaperbase.com/celebs-monikazsibrita.shtml | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| yourbabes.de/index.php?lang=en&content=show&wpid=943 | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |



GGL 046566

| INFRINGING URL | AMAZON SEARCH | PERFECT 10 MAGAZINE |
|---|---|---|
| | | |
| nov-all.com/memberswestmodels.htm | Heather Fussner | vol 1, no 2, p 36 - 43 |
| angelfire.com/art2/imnuderightnow/ | Heather Fussner | vol 1, no 2, p 36 - 43 |
| galerie.malerwerkst.at/thumbnails.php?album=1 | Heather Fussner | vol 1, no 2, p 36 - 43 |
| | | |
| asianology.com/daily/01-14-2005/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| clarence.com/download/wallpaper/Models_e_Pinup/Isabelle_Funaro/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| megapolis.com.ar/lucas/Isabelle_Funaro/image1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| modellvilag.hu/index.php?page=/index.nml&subpage=/galeria/holgyek/betu.nml&kat1=36 | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/gallery_1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-01_p10v3.1.htm | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| scanorphane.alladultfemale.com/Html/eswa-a-funaro_isabelle-02_p10v3.1.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| serial-gamer.com/fichewallpapers-201-3.html | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| snarkybastard.blogspot.com/ | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| topesexy.net/actrices/index.php | Isabelle Funaro | vol 3, no 1 p 6 - 13 |
| | | |
| abc-celebs.com/html_modelle/monika_zsibrita.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| allpics.org/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| all-pictures-photos.com/monika-zsibrita-pictures.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| bestdesktop.narod.ru/desktop/Natalie_Portman/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebrity-pictures-world.com/m/monika-zsibrita-pictures.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| celebstation.org/picture/40937/Monika_Zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| coolwallpaper.com/Gallery/Models/Monika%20Zsibrita/index1i.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| dreamworld.free.fr/babe030.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| eroticaland.net/WWVX.php?T=playmates_photos&D=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| erotikpool.at/thumbnails/Topgirls/Gallery005/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| extreme.ihatemycubicle.com/2005/01/monika.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| home.tiscali.be/carpenochem/Frames/Vrouwenalfabet/M.htm | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| minovia.com/modules/uskolaxgallery/index.php?carpeta=monika_zsibrita | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| pic.aisex.com/new/messages/3273.html | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| superbird.picturetrades.com/ | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| vusti.dk/babes/default.asp?moolok=yes | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| wallpaperbase.com/celebs-monikazsibrita.shtml | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |
| yourbabes.de/index.php?lang=en&content=show&wpid=943 | Monika Zsibrita | vol 2, no 2 p 22-28 & vol 3 no 6, p 64 - 67 |

| INFRINGING URL | AMAZON SEARCH | PERFECT 10 MAGAZINE |
|---|---|---|
| | | |
| artfile.ru/s.php?s=o&f=f | Alena Drazna | vol 3, no 2 p 90 - 95 |
| artfile.ru/s.php?s=o&p=123 | Alena Drazna | vol 3, no 2 p 90 - 95 |
| celebritybattles.com/celeb_list/d&pageLink=celeb&p=5 | Alena Drazna | vol 3, no 2 p 90 - 95 |
| desktopgirls.ru/scripts/starslist.asp?do=alph | Alena Drazna | vol 3, no 2 p 90 - 95 |
| dtw.ru/ru/section/foto/A.html | Alena Drazna | vol 3, no 2 p 90 - 95 |
| iptelecom.net.ua/~igor/ZZ--List.htm | Alena Drazna | vol 3, no 2 p 90 - 95 |
| sex-tapety.net.pl/tapety.htm | Alena Drazna | vol 3, no 2 p 90 - 95 |
| tapety.dziecionline.pl/details.php?image_id=16001 | Alena Drazna | vol 3, no 2 p 90 - 95 |
| wallpapersgirls.by.ru/all.html | Alena Drazna | vol 3, no 2 p 90 - 95 |
| wallpapers-zone.com/stars_et_top_models_femmes/alek_wek.html | Alena Drazna | vol 3, no 2 p 90 - 95 |
| wallpaperua.com/ | Alena Drazna | vol 3, no 2 p 90 - 95 |
| celebrities.nice.ru/index.php/images/Adele_Stephens/2/ | Adele Stephens | vol 1, no 3, p 58 - 65 |
| sexycelebs.us/Pictures/Listing_A/Adele_Stephens/1_astephens.html | Adele Stephens | vol 1, no 3, p 58 - 65 |
| sexycelebs.us/Pictures/Listing_A/Adele_Stephens/3_astephens.html | Adele Stephens | vol 1, no 3, p 58 - 65 |
| sexycelebs.us/Pictures/Listing_A/Adele_Stephens/4_astephens.html | Adele Stephens | vol 1, no 3, p 58 - 65 |
| averlo.com/lucas/Alessandra_Correa/image2.html | Alessandra Correa | vol 3, no 4. p 14 - 19 |
| i-sd.com/Alessandra_Correa/ | Alessandra Correa | vol 3, no 4. p 14 - 19 |
| pix.alronix.net/Photo_Scans/page0001.htm | Alessandra Correa | vol 3, no 4. p 14 - 19 |
| carnefresca.it/bistecche/berejnova.htm | Alexandra Berejnova | vol 5, no 1 p 6 - 11 |
| proscan.externet.hu/galeries/erotic/december/anonymouse_scp/tn/Thumbs1.htm | Alexandra Bilska | vol 2 no 6 p 74 - 75 |
| giveup.it/sfondisexy/gallery.asp?CurPage=5 | Aline Matos | vol 3, no 2, p 6-12 |
| graficagratis.com/sfondi/vedi.asp?cat=Sexy | Aline Matos | vol 3, no 2, p 6-12 |
| pilspartners.nl/photogallery/index.php?cat=2 | Aline Matos | vol 3, no 2, p 6-12 |
| revsharesex.com/.../ models/AlineMatos5.jpg | Aline Matos | vol 3, no 2, p 6-12 |
| revsharesex.com/.../ models/AlineMatos6.jpg | Aline Matos | vol 3, no 2, p 6-12 |
| sfondibyas.it/wall/sexy/sexy-creations/imagepages/image2.htm | Aline Matos | vol 3, no 2, p 6-12 |
| stofff-fr.com/.../ 14_AlineMatos_stofff.jpg | Aline Matos | vol 3, no 2, p 6-12 |
| stofff-fr.com/.../ galerie-scans.php3?gal=0 | Aline Matos | vol 3, no 2, p 6-12 |
| zavarka.com/wallpapers/ nude-celebrity.html | Aline Matos | vol 3, no 2, p 6-12 |
| celebritypictures.de/pictures/female/c/ | Amy Caro | vol 3, no 4, p 22 - 28 |
| greh.ru/foto/soski/_arhiv.htm | Amy Caro | vol 3, no 4, p 22 - 28 |
| thecelebrityportal.com/female.php?nr=3470 | Amy Caro | vol 3, no 4, p 22 - 28 |
| averlo.com/lucas/Anna_Franco/image4.html | Anna Franco | vol 3, no 3, p 102 -109 |
| drunkanddisorderly.net/ | Anna Franco | vol 3, no 3, p 102 -109 |

| INFRINGING URL | AMAZON SEARCH | PERFECT 10 MAGAZINE |
|---|---|---|
| artfile.ru/s.php?s=o&f=f | Alena Drazna | vol 3, no 2 p 90 - 95 |
| artfile.ru/s.php?s=o&p=123 | Alena Drazna | vol 3, no 2 p 90 - 95 |
| celebritybattles.com/celeb_list/d&pageLink=celeb&p=5 | Alena Drazna | vol 3, no 2 p 90 - 95 |
| desktopgirls.ru/scripts/starslist.asp?do=alph | Alena Drazna | vol 3, no 2 p 90 - 95 |
| dtw.ru/ru/section/foto/A.html | Alena Drazna | vol 3, no 2 p 90 - 95 |
| iptelecom.net.ua/~igor/ZZ--List.htm | Alena Drazna | vol 3, no 2 p 90 - 95 |
| sex-tapety.net.pl/tapety.htm | Alena Drazna | vol 3, no 2 p 90 - 95 |
| tapety.dziecionline.pl/details.php?image_id=16001 | Alena Drazna | vol 3, no 2 p 90 - 95 |
| wallpapersgirls.by.ru/all.html | Alena Drazna | vol 3, no 2 p 90 - 95 |
| wallpapers-zone.com/stars_et_top_models_femmes/alek_wek.html | Alena Drazna | vol 3, no 2 p 90 - 95 |
| wallpaperua.com/ | Alena Drazna | vol 3, no 2 p 90 - 95 |
| celebrities.nice.ru/index.php/images/Adele_Stephens/2/ | Adele Stephens | vol 1, no 3, p 58 - 65 |
| sexycelebs.us/Pictures/Listing_A/Adele_Stephens/1_astephens.html | Adele Stephens | vol 1, no 3, p 58 - 65 |
| sexycelebs.us/Pictures/Listing_A/Adele_Stephens/3_astephens.html | Adele Stephens | vol 1, no 3, p 58 - 65 |
| sexycelebs.us/Pictures/Listing_A/Adele_Stephens/4_astephens.html | Adele Stephens | vol 1, no 3, p 58 - 65 |
| averlo.com/lucas/Alessandra_Correa/image2.html | Alessandra Correa | vol 3, no 4. p 14 - 19 |
| i-sd.com/Alessandra_Correa/ | Alessandra Correa | vol 3, no 4. p 14 - 19 |
| pix.alronix.net/Photo_Scans/page0001.htm | Alessandra Correa | vol 3, no 4. p 14 - 19 |
| carnefresca.it/bistecche/berejnova.htm | Alexandra Berejnova | vol 5, no 1 p 6 - 11 |
| proscan.externet.hu/galeries/erotic/december/anonymouse_scp/tn/Thumbs1.htm | Alexandra Bilska | vol 2 no 6 p 74 -.75 |
| giveup.it/sfondisexy/gallery.asp?CurPage=5 | Aline Matos | vol 3, no 2, p 6-12 |
| graficagratis.com/sfondi/vedi.asp?cat=Sexy | Aline Matos | vol 3, no 2, p 6-12 |
| pilspartners.nl/photogallery/index.php?cat=2 | Aline Matos | vol 3, no 2, p 6-12 |
| revsharesex.com/.../ models/AlineMatos5.jpg | Aline Matos | vol 3, no 2, p 6-12 |
| revsharesex.com/.../ models/AlineMatos6.jpg | Aline Matos | vol 3, no 2, p 6-12 |
| sfondibyas.it/wall/sexy/sexy-creations/imagepages/image2.htm | Aline Matos | vol 3, no 2, p 6-12 |
| stofff-fr.com/.../ 14_AlineMatos_stofff.jpg | Aline Matos | vol 3, no 2, p 6-12 |
| stofff-fr.com/.../ galerie-scans.php3?gal=0 | Aline Matos | vol 3, no 2, p 6-12 |
| zavarka.com/wallpapers/ nude-celebrity.html | Aline Matos | vol 3, no 2, p 6-12 |
| celebritypictures.de/pictures/female/c/ | Amy Caro | vol 3, no 4, p 22 - 28 |
| greh.ru/foto/soski/_arhiv.htm | Amy Caro | vol 3, no 4, p 22 - 28 |
| thecelebrityportal.com/female.php?nr=3470 | Amy Caro | vol 3, no 4, p 22 - 28 |
| averlo.com/lucas/Anna_Franco/image4.html | Anna Franco | vol 3, no 3, p 102 -109 |
| drunkanddisorderly.net/ | Anna Franco | vol 3, no 3, p 102 -109 |



GGL004228